3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

Options

| General

Filter

Type to search

Time Sheet

TIME SHEET

Submit | Hide status | Show overtime

Non-project time
Open tasks
Regular tasks

◄ ►   Week start: Sunday, January 28, 2018   ►

| Project | Task | | | | Sun 28 | Mon 29 | Tue 30 | Wed 31 | Thu 1 | Fri 2 | Sat 3 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 8.00 | 8.00 | 8.00 | 1.25 | | | 25.25/0.00 |
| Non-projec... | Internal ... | | | | | | | | 1.00 | | | 1.00/0.00 |
| Non-projec... | Paid Tim... | | | | | | | | | 8.00 | | 8.00/0.00 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | | | | 1.50 | | | 1.50/0.00 |
| Coachella, ... | Professi... | 0.00 | 100.00 | 2/10/2017 | | | | | 1.50 | | | 1.50/0.00 |
| Coppell, TX ... | impleme... | 0.00 | 100.00 | 10/22/2017 | | | | | 1.25 | | | 1.25/0.00 |
| Hendersonv... | impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 1.50 | | | 1.50/0.00 |
| | Total | | | | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00/0.00 |

Details

DEFENDANT'S
EXHIBIT
PENGAD 800-631-6989

Production PSA

Suzanne Greene - Tyler Technologies

3/21/2019

RECENT | NEW | HOME ▾

Time Sheet                Options

General

Filter

- Non-project time
- Open tasks
- Regular tasks

TIME SHEET

Week start: Sunday, February 04, 2018 ▸

| Project | Task | | | | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Total |
|---------|------|---|---|---|-------|-------|-------|-------|-------|-------|--------|-------|
| Non-projec... | Administ... | | | | | 1.75 | 2.00 | 0.75 | | 2.75 | | 7.25/0.00 |
| Non-projec... | Internal... | | | | | 2.25 | 1.00 | 1.00 | | 2.00 | | 5.25/0.00 |
| Non-projec... | Weekda... | | | | | | | 5.50 | 5.00 | 1.00 | | 11.50/0.00 |
| Alexander C... | Professi... | 0.00 | | 12/16/2016 | | 0.25 | 0.25 | | 8.00 | | | 8.50/0.00 |
| Coachella... | Professi... | 0.00 | | 2/10/2017 | | 0.50 | | | | | | 0.50/0.00 |
| Coppell, TX... | Professi... | 0.00 | | 10/22/2017 | | 0.50 | 1.50 | 1.00 | | | | 3.00/0.00 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | 2.75 | | 0.50 | | | | 3.25/0.00 |
| Merrill, WI... | Execu... | 0.00 | 100.00 | 4/26/2017 | | | 0.25 | 1.00 | | | | 1.25/0.00 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | | 4.00 | | | | | 4.00/0.00 |
| | Total | | | | 0.00 | 8.00 | 8.00 | 9.75 | 13.00 | 5.75 | 0.00 | 44.50/0.00 |

Submit | Hide status | Show overtime

Details

changepoint.85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58e74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

Type to search

## Time Sheet

Options   Filter

Non-project time
Open tasks
Regular tasks

TIME SHEET

◀ ▶  Week start: Sunday, February 11, 2018  ▶

Submit | Hide status | Show overtime

| Project | Task | | | | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 | Sat 17 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 2.50 | 3.00 | 2.00 | 3.50 | | 3.00 | 14.00/0.00 |
| Non-projec... | Internal... | | | | | 0.75 | | 2.00 | 1.00 | 3.00 | | 6.75/0.00 |
| Non-projec... | Paid Tim... | | | | | | | | 0.75 | | | 0.75/0.00 |
| Non-projec... | Training | | | | | 0.50 | 0.75 | | 0.50 | | | 1.75/0.00 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | 2.75 | 1.00 | | 1.25 | | | 5.00/0.00 |
| Coachella, | Professi... | 0.00 | 100.00 | 2/10/2017 | | | 1.50 | 2.00 | | | | 3.50/0.00 |
| Coppell, TX | Impleme... | 0.00 | 100.00 | 10/22/2017 | | | 1.50 | 1.00 | | | | 2.50/0.00 |
| Henderson... | Professi... | 0.00 | 100.00 | 4/18/2017 | | 0.50 | | | | | | 0.50/0.00 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 1.00 | 1.25 | | 2.25/0.00 |
| Merrill, WI | Execu... | 0.00 | 100.00 | 4/26/2017 | | | | 1.50 | 0.75 | | | 2.25/0.00 |
| Portales, N... | PA/KC U... | 0.00 | 100.00 | 2/17/2018 | | 1.25 | 0.25 | | 1.00 | | | 2.50/0.00 |
| | Total | | | | 0.00 | 8.25 | 8.00 | 8.50 | 9.00 | 8.00 | 0.00 | 41.75/0.00 |

Details

changepoint.85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&url=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

☆ | General

Type to search...

Time Sheet          Options | Filter

TIME SHEET

Submit | Hide status | Show overtime

▸ Non-project time
▸ Open tasks
▸ Regular tasks

◂ ▸  Week start: Sunday, February 18, 2018  ◂ ▸

| Project | Task | Date | | | Sun 18 | Mon 19 | Tue 20 | Wed 21 | Thu 22 | Fri 23 | Sat 24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 5.00 | 3.00 | 2.25 | 1.50 | 3.00 | | 14.75/0.00 |
| Non-projec... | Internal... | | | | | | | 0.25 | 1.50 | 1.75 | | 3.50/0.00 |
| Alexander C... | Professi... | 12/16/2016 | 100.00 | 0.00 | | | | | 1.00 | | | 1.00/0.00 |
| Coachella... | Professi... | 2/10/2017 | 100.00 | 0.00 | | | 0.50 | | 0.75 | | | 1.25/0.00 |
| Coppell, TX... | Impleme... | 10/22/2017 | 100.00 | 0.00 | | 0.25 | 0.25 | 0.75 | 2.00 | | | 3.25/0.00 |
| Glen Carbo... | Professi... | 12/23/2016 | 100.00 | 0.00 | | | | 2.25 | | 3.75 | | 6.00/0.00 |
| Hendersonw... | Professi... | 4/18/2017 | 100.00 | 0.00 | | | 0.50 | | | | | 0.50/0.00 |
| Hendersonw... | Impleme... | 12/15/2016 | 98.30 | 1.00 | | 1.75 | 2.25 | 0.25 | 1.50 | | | 4.90/0.00 |
| KALAMAZO... | Professi... | 9/15/2016 | 100.00 | 0.00 | | 1.75 | | | | | | 1.75/0.00 |
| Merrill, WI... | Execu... | 4/26/2017 | 100.00 | 0.00 | | | | 2.25 | | | | 3.25/0.00 |
| Portales, N... | Profe... | 8/2/2017 | 100.00 | 0.00 | | 1.00 | 1.50 | | | | | 1.50/0.00 |
| | Total | | | | 0.00 | 8.00 | 8.00 | 8.00 | 8.25 | 8.50 | 0.00 | 40.75/0.00 |

Details

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT   NEW   HOME

I | General

## Time Sheet

Options   Filter

Non-project time
Open tasks
Regular tasks

**TIME SHEET**

Submit | Hide status | Show overtime

Week start: Sunday, February 25, 2018

| Project | Task | | | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 1 | Fri 2 | Sat 3 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-proje... | Administ... | | | | 1.00 | 1.25 | 1.50 | 1.75 | 3.75 | | 9.25/0.00 |
| Non-proje... | Internal... | | | | 1.75 | 1.00 | 2.75 | 2.50 | 0.50 | | 8.50/0.00 |
| Non-proje... | Sick Time | | | | 3.00 | 2.00 | | | 2.00 | | 7.00/0.00 |
| Non-proje... | Training | | | | | | 0.75 | | | | 0.75/0.00 |
| Alexander C... | Professi... | 12/16/2016 | 0.00/100.00 | | | | | 0.25 | | | 0.25/0.00 |
| Coachella,... | Professi... | 2/10/2017 | 0.00/100.00 | | 1.50 | 2.50 | 2.75 | 1.75 | | | 8.50/0.00 |
| Coppell, TX... | Impleme... | 10/22/2017 | 0.00/100.00 | | | | | 0.25 | | | 0.25/0.00 |
| Glen Carbo... | Professi... | 12/23/2016 | 0.00/100.00 | | 0.75 | 0.50 | 0.50 | | | | 1.75/0.00 |
| Henderson... | Professi... | 4/18/2017 | 0.00/100.00 | | | 0.25 | | 1.00 | | | 1.25/0.00 |
| Henderson... | Impleme... | 12/5/2016 | 1.00/98.30 | | | 0.75 | | 0.50 | | | 1.25/0.00 |
| Lakeway, TX... | Execu... | 9/2/2017 | 0.00/100.00 | | | | | | 1.50 | | 1.50/0.00 |
| Portales, N... | PM/IC U... | 2/17/2018 | 0.00/100.00 | | | | | | 0.25 | | 0.25/0.00 |
| | Total | | | 0.00 | 8.00 | 8.25 | 8.25 | 8.00 | 8.00 | 0.00 | 40.50/0.00 |

Details

3/21/2019

Production PSA

RECENT  NEW  HOME ▾

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

Time Sheet    ⭐ | General

Options    TIME SHEET    Type to search

Filter

Non-project time
Open tasks
Regular tasks

Submit | Hide status | Show overtime

◄    Week start: Sunday, March 04, 2018    ►

| Project | Task | ☼ | ✎ | 📅 | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ⏱ | ⏱ | ⏱ | ⏱ | ⏱ | ⏱ | ⏱ | ⏱ |
| Non-proje... | Administ... | | | | | 2.75 | 2.75 | 3.50 | 2.00 | 5.50 | | 16.50/0 |
| Non-proje... | Internal... | | | | | 1.50 | 1.00 | 0.25 | 1.50 | 0.50 | | 4.75/0 |
| Antioch, CA... | Professi... | 0.00 | 100.00 | 6/2/2017 | | 0.75 | | 0.50 | | | | 1.25/0 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | | 0.50 | | | | | 0.50/0 |
| Coachella, ... | Professi... | 0.00 | 100.00 | 2/10/2017 | | 0.50 | 0.50 | 0.25 | 0.75 | 0.75 | | 2.75/0 |
| Coppell, TX... | Impleme... | 0.00 | 100.00 | 10/22/2017 | | 0.50 | 0.50 | 2.25 | 0.75 | 0.50 | | 4.50/0 |
| Glen Carbo... | Professi... | 0.00 | 100.00 | 12/23/2016 | | | 0.50 | | 1.50 | 0.25 | | 2.25/0 |
| Hendersonv... | Professi... | 0.00 | 100.00 | 4/18/2017 | | | | 0.50 | | | | 0.50/0 |
| Hendersonv... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | 0.50 | | | 0.75 | | | 1.25/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | | 0.50 | 0.25 | | | | 0.75/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | 1.25 | | | | | | 1.25/0 |
| Lynn Coun... | Profe... | 1.00 | 85.19 | 7/4/2017 | | | 1.75 | | | | | 1.75/0 |
| | **Total** | | | | 0.00 | 8.25 | 8.00 | 8.00 | 8.25 | 8.00 | 0.00 | 40.50/0.t |

Details

changeonpoint:85/core/ui/uiBrowser.aspx?rId={8AC4A2S2-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

☆ | General

## Time Sheet

Options

[Filter]

☐ Non-project time
☐ Open tasks
☐ Regular tasks

TIME SHEET

Type to search

◄ Week start Sunday, March 04, 2018 ►

Submit | Hide status | Show overtime

| Project | Task | | 🖩 | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | 2.75 | 2.75 | 3.50 | 2.00 | 5.50 | | 16.50/0 |
| Non-projec... | Internal... | | | | 1.50 | 1.00 | 0.25 | 1.50 | 0.50 | | 4.75/0 |
| Antioch, CA... | Professi... | 0.00 | 6/2/2017 | | 0.75 | | 0.50 | | | | 1.25/0 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | 0.50 | | | | | 0.50/0 |
| Coachella... | Professi... | 0.00 | 100.00 | 2/10/2017 | 0.50 | 0.50 | 0.25 | 0.75 | 0.75 | | 2.75/0 |
| Coppell, TX... | Impleme... | 0.00 | 100.00 | 10/22/2017 | 0.50 | 0.50 | 2.25 | 0.75 | 0.50 | | 4.50/0 |
| Glen Carbo... | Professi... | 0.00 | 100.00 | 12/23/2016 | | 0.50 | | 1.50 | 0.25 | | 2.25/0 |
| Hendersonv... | Professi... | 0.00 | 100.00 | 4/18/2017 | | | 0.50 | | | | 0.50/0 |
| Hendersonv... | Impleme... | 1.00 | 98.30 | 12/15/2016 | 0.50 | | | 0.75 | | | 1.25/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | 0.50 | 0.25 | | | | 0.75/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | 1.25 | | | | | | 1.25/0 |
| Lynn Count... | Profe... | 1.00 | 85.19 | 7/4/2017 | | 1.75 | | | | | 1.75/0 |
| | Total | | | 0.00 | 8.25 | 8.00 | 8.00 | 8.25 | 8.00 | 0.00 | 40.50/0 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

RECENT | NEW | HOME ▾

★ | General

Preferences | Help | Sign out

Type to search

Time Sheet          Options

[Filter]

Suzanne Greene - Tyler Technologies

TIME SHEET

Non-project time
Open tasks
Regular tasks

◄ ►  Week start: Sunday, March 11, 2018  ▲

Submit | Hide status | Show overtime

| Project | Task | | | | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 | Sat 17 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 3.50 | 3.50 | 3.50 | 3.75 | 3.00 | | 17.25/0.00 |
| Non-projec... | Internal... | | | | | 2.75 | 1.50 | 2.00 | 0.50 | 1.00 | | 7.75/0.00 |
| Non-projec... | Paid Tm... | | | | | | | | | 4.00 | | 4.00/0.00 |
| Non-projec... | Sick Time | | | | | 1.00 | | | | | | 1.00/0.00 |
| Coachella,... | Professi... | 0.00 | 100.00 | 2/10/2017 | | 0.50 | 0.25 | | | | | 0.75/0.00 |
| Coppell, TX... | Impleme... | 0.00 | 100.00 | 10/22/2017 | | | 2.00 | 1.75 | 2.00 | | | 5.75/0.00 |
| Glen Carbo... | Professi... | 0.00 | 100.00 | 12/31/2016 | | | 1.25 | | | | | 1.25/0.00 |
| Hendersonv... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 0.50 | | | 0.50/0.00 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | | | 0.50 | | | 0.50/0.00 |
| Merrill, WI... | Execu... | 0.00 | 100.00 | 4/26/2017 | | | | 0.75 | | | | 0.75/0.00 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | 0.25 | | | 0.75 | | | 1.00/0.00 |
| Total | | | | | 0.00 | 8.00 | 8.50 | 8.00 | 8.00 | 8.00 | 0.00 | 40.50/0.00 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rlde={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&uii=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&tlogin=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT  NEW  HOME

Type to search

**Time Sheet**   Options   Filter

1 | General

Non-project time
Open tasks
Regular tasks

**TIME SHEET**

Week that: Sunday, March 18, 2018

Submit | Hide status | Show overtime

| Project | Task | | | | Sun 18 | Mon 19 | Tue 20 | Wed 21 | Thu 22 | Fri 23 | Sat 24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 4.50 | 2.00 | 2.25 | 2.00 | 1.50 | | 12.25/0.00 |
| Non-projec... | Internal... | | | | | 1.00 | 1.50 | 0.50 | | 1.00 | | 4.00/0.00 |
| Coachella... | Professi... | 0.00 | 2/10/2017 | 100.00 | | 1.00 | | 1.25 | 1.50 | 0.25 | | 4.00/0.00 |
| Coppell TX ... | Impleme... | 0.00 | 10/22/2017 | 100.00 | | 0.25 | | 0.25 | 0.50 | 1.50 | | 2.50/0.00 |
| Glen Carbo... | Professi... | 0.00 | 12/23/2016 | 100.00 | | | 0.75 | | | 0.25 | | 1.00/0.00 |
| Hanford, C... | Professi... | 1.00 | 3/30/2017 | 50.00 | | | 1.00 | | | | | 1.00/0.00 |
| Henderson... | Impleme... | 1.00 | 12/15/2016 | 98.30 | | | 2.25 | 0.25 | | | | 3.25/0.00 |
| Lakeway, TX ... | Execu... | 0.00 | 9/2/2017 | 100.00 | | 0.25 | | | | | | 0.25/0.00 |
| Lynn Count... | Profe... | 1.00 | 7/4/2017 | 85.19 | | | | | 0.25 | | | 0.25/0.00 |
| Merrill, WI ... | Execu... | 0.00 | 4/26/2017 | 100.00 | | | | 0.50 | | | | 0.50/0.00 |
| Muskogee,... | Execu... | 1.00 | 12/16/2017 | 78.95 | | | | 1.50 | 1.00 | 0.75 | | 3.25/0.00 |
| Portales, N... | Profe... | 0.00 | 8/2/2017 | 100.00 | | | 0.50 | | | | | 0.50/0.00 |
| | Total | | | | 0.00 | 8.00 | 8.00 | 8.25 | 8.50 | 8.00 | 0.00 | 40.750.00 |

Details

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

3/21/2019

RECENT | NEW | HOME

General

Type to search

Time Sheet

Options | TIME SHEET

Filter

Submit | Hide status | Show overtime

Non-project time
Open tasks
Regular tasks

Week start Sunday, March 11, 2018

| Project | Task | | | | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 | Sat 17 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 3.50 | 3.50 | 3.50 | 3.75 | 3.00 | | 17.25/00.00 |
| Non-projec... | Internal ... | | | | | 2.75 | 1.50 | 2.00 | 0.50 | 1.00 | | 7.75/00.00 |
| Non-projec... | Paid Tim... | | | | | | | | | 4.00 | | 4.000.00 |
| Non-projec... | Sick Time | | | | | 1.00 | | | | | | 1.00/00.00 |
| Coachella... | Professi... | 0.00 | 100.00 | 2/10/2017 | | 0.50 | 0.25 | | | | | 0.75/00.00 |
| Coppell, TX ... | Impleme... | 0.00 | 100.00 | 10/22/2017 | | | 2.00 | 1.75 | 2.00 | | | 5.75/00.00 |
| Glen Carbo... | Professi... | 0.00 | 100.00 | 12/23/2016 | | | 1.25 | | | | | 1.25/00.00 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 0.50 | | | 0.50/00.00 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | | | 0.50 | | | 0.50/00.00 |
| Merrill, WI ... | Execu... | 0.00 | 100.00 | 4/26/2017 | | | | 0.75 | | | | 0.75/00.00 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | 0.25 | | | 0.75 | | | 1.000.00 |
| Total | | | | | 0.00 | 8.00 | 8.50 | 8.00 | 8.00 | 8.00 | 0.00 | 40.50/00.00 |

Details

changepoint: 85/core/ui/uiBrowser.aspx?rId={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&uI=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME

General

Type to search

**Time Sheet**

Options | Filter

- Non-project time
- Open tasks
- Regular tasks

**TIME SHEET**

Submit | Hide status | Show overtime

Week start Sunday, March 18, 2018

| Project | Task | | | | Sun 18 | Mon 19 | Tue 20 | Wed 21 | Thu 22 | Fri 23 | Sat 24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-proje... | Administ... | | | | | 4.50 | 2.00 | 2.25 | 2.00 | 1.50 | | 12.25/0.00 |
| Non-proje... | Internal... | | | | | 1.00 | 1.50 | 0.50 | | 1.00 | | 4.00/0.00 |
| Coachella... | Profess... | 0.00 | 100.00 | | | 1.00 | | 1.25 | 1.50 | 0.25 | | 4.00/0.00 |
| Coppell, TX... | Impleme... | 0.00 | 100.00 | 2/10/2017 | | 0.25 | | 0.25 | 0.50 | 1.50 | | 2.50/0.00 |
| Glen Carbo... | Professi... | 0.00 | 100.00 | 10/22/2017 | | | 0.75 | | | 0.25 | | 1.00/0.00 |
| Hanford, C... | Professi... | 1.00 | 50.00 | 12/23/2016 | | | 1.00 | | | | | 1.00/0.00 |
| Henderson... | Impleme... | 1.00 | 98.30 | 3/30/2017 | | | 2.25 | 0.25 | 0.75 | | | 3.25/0.00 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 12/15/2016 | | 0.25 | | | | | | 0.25/0.00 |
| Lynn Count... | Profe... | 1.00 | 85.19 | 9/2/2017 | | | | 0.25 | 0.25 | | | 0.25/0.00 |
| Merrill, WI... | Execu... | 0.00 | 100.00 | 7/4/2017 | | | | 0.50 | | | | 0.50/0.00 |
| Muskogee,... | Execu... | 1.00 | 78.95 | 4/26/2017 | | | | 1.50 | 1.00 | 0.75 | | 3.25/0.00 |
| Portales, N... | Profe... | 0.00 | 100.00 | 12/16/2017; 8/2/2017 | | 1.00 | 0.50 | 1.75 | 2.50 | 2.75 | | 8.50/0.00 |
| | **Total** | | | | 0.00 | 8.00 | 8.00 | 8.25 | 8.50 | 8.00 | 0.00 | 40.750.00 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid=[8AC4A252-0F9F-415C-9548-631BCE5A81BE]&ui=W&sno=[18e58c74-5fed-4548-9bbd-c55f0dd976b9]&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

General

Type to search

Time Sheet     Options ▾

Filter

TIME SHEET

Submit | Hide status | Show overtime

Non-project time
Open tasks
Regular tasks

Week start: Sunday, March 25, 2018

| Project | Task | 🕐 | 📋 | 📅 | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 31 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-proje... | Administ... | | | | | 4.25 | 3.25 | 2.50 | 3.00 | 4.25 | | 17.25/0.00 |
| Non-proje... | Internal... | | | | | 1.00 | 1.50 | 0.50 | 0.50 | 0.50 | | 4.00/0.00 |
| Coachella,... | Professi... | 0.00 | 100.00 | 2/10/2017 | | 0.25 | 1.00 | 2.75 | | | | 4.00/0.00 |
| Glen Carbo... | Professi... | 0.00 | 100.00 | 12/23/2016 | | | 1.50 | 1.75 | 1.50 | 2.75 | | 7.50/0.00 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | 0.25 | | | | | 0.25/0.00 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | 0.25 | | | | | 0.25/0.00 |
| Lynn Count... | Profe... | 1.00 | 85.19 | 7/4/2017 | | 3.50 | 0.25 | | | | | 3.75/0.00 |
| Merrill, Wi... | Execu... | 0.00 | 100.00 | 4/26/2017 | | | | 0.25 | | | | 0.25/0.00 |
| Muskogee... | Execu... | 1.00 | 78.95 | 12/16/2017 | | 0.25 | 0.25 | | | | | 0.50/0.00 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | 0.50 | | 0.50 | 2.00 | | | 3.00/0.00 |
| Washington... | Execu... | 0.00 | 100.00 | 10/2/2017 | | | | | 1.00 | 1.00 | | 2.00/0.00 |
| Total | | | | | 0.00 | 9.75 | 8.25 | 8.25 | 8.00 | 8.50 | 0.00 | 42.75/0.00 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={0AC4A252-0F9F-415C-9548-631BCE5A81BE}&uri=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

| General

Type to search

**Time Sheet**   Options   [Filter]

TIME SHEET

Submit | Hide status | Show overtime

- Non-project time
- Open tasks
- Regular tasks

Week start Sunday, April 01, 2018

| Project | Task | | | | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 2.00 | 5.25 | | | | | 7.25/0.00 |
| Non-projec... | Internal... | | | | | 2.00 | 1.00 | | | | | 3.00/0.00 |
| Non-projec... | Paid Tim... | | | | | | | 8.00 | 8.00 | 8.00 | | 24.000/0.00 |
| Glen Carbo... | Professi... | 12/23/2016 | 0.00 | 100.00 | | 0.25 | 1.00 | | | | | 1.25/0.00 |
| Henderson... | Impleme... | 12/15/2016 | 1.00 | 98.30 | | | 0.50 | | | | | 0.50/0.00 |
| Lakeway, TX... | Execu... | 9/2/2017 | 0.00 | 100.00 | | 0.25 | | | | | | 0.25/0.00 |
| Lynn Count... | Execu... | 1/2/2018 | 0.00 | 100.00 | | 2.75 | | | | | | 2.75/0.00 |
| Washington... | Execu... | 10/2/2017 | 0.00 | 100.00 | | 0.75 | 0.25 | | | | | 1.00/0.00 |
| Total | | | | | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.000/0.00 |

Details

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

☆ | General

Type to search

**Time Sheet**

Options | Filter

TIME SHEET

- Non-project time
- Open tasks
- Regular tasks

◄ Week start: Sunday, April 08, 2018 ►

Submit | Hide status | Show overtime

| Project | Task | ⊘ | 📅 | Sun 8 | Mon 9 | Tue 10 | Wed 11 | Thu 12 | Fri 13 | Sat 14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | 0.00 | | | 5.25 | 3.00 | 1.75 | 1.00 | 2.00 | | 13.00/0.00 |
| Non-projec... | Internal... | 0.00 | | | 0.75 | 2.00 | | 1.00 | 1.00 | | 4.75/0.00 |
| Non-projec... | Sick Time | 100.00 | | | | | 4.00 | | | | 4.00/0.00 |
| Coachella... | Professi... | 100.00 | 2/10/2017 | | 1.00 | 1.00 | 2.25 | | | | 4.25/0.00 |
| Glen Carbo... | Professi... | 100.00 | 12/23/2016 | | 0.25 | 1.75 | | | | | 2.00/0.00 |
| Henderson... | Impleme... | 98.30 | 12/15/2016 | | 0.25 | | 0.25 | 1.25 | 1.25 | | 3.00/0.00 |
| Lakeway, TX... | Execu... | 100.00 | 9/2/2017 | | | | 3.75 | | | | 3.75/0.00 |
| Portales, N... | Profe... | 100.00 | 8/2/2017 | | 0.25 | 0.25 | | 1.25 | 0.75 | | 2.50/0.00 |
| Washington... | Execu... | 100.00 | 10/2/2017 | | 0.25 | | | | 3.75 | | 4.00/0.00 |
| | Total | | | 0.00 | 8.00 | 8.00 | 8.00 | 8.50 | 8.75 | 0.00 | 41.25/0.00 |

Details

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

Type to search

RECENT | NEW | HOME ▾

General

Time Sheet    Options ┊    TIME SHEET

Filter

Non-project time
Open tasks
Regular tasks

◄    Week start: Sunday, April 15, 2018    ►

Submit | Hide status | Show overtime

| Project | Task | ⟳ | ⚏ | 📅 | Sun 15 | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ⟳ | ⟳ | ⟳ | ⟳ | ⟳ | ⟳ | ⟳ | |
| Non-projec... | Administ... | | | | | 3.00 | 3.00 | 3.50 | 3.00 | 4.25 | | 16.75/0.00 |
| Non-projec... | Internal... | | | | | 2.50 | 1.25 | 0.25 | | 2.50 | | 6.50/0.00 |
| Castella... | Professi... | 0.00 | 100.00 | 2/10/2017 | | 0.50 | 0.75 | 0.50 | 3.75 | 0.25 | | 5.75/0.00 |
| Glen Carbo... | Professi... | 0.00 | 100.00 | 12/23/2016 | | 0.75 | 1.75 | 1.00 | | | | 3.50/0.00 |
| Hendersonv... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | 0.25 | 0.25 | 1.25 | 0.25 | | | 2.00/0.00 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | 0.50 | | | | 0.50 | | 1.00/0.00 |
| KALAMAZO... | Professi... | 0.00 | | 9/15/2016 | | | 0.25 | | | | | 0.25/0.00 |
| Merrill, WI... | Execu...⟳ | 0.00 | 100.00 | 4/26/2017 | | | | 0.25 | | 0.50 | | 0.75/0.00 |
| Pearland, T... | Profe... | 0.00 | 100.00 | 3/29/2017 | | | 1.00 | | | | | 1.00/0.00 |
| Portales, N... | Profe...⟳ | 0.00 | 100.00 | 8/2/2017 | | 0.75 | 0.25 | 1.50 | 1.00 | | | 3.50/0.00 |
| Washington... | Execu...⟳ | 0.00 | 100.00 | 10/2/2017 | | 0.50 | | 0.25 | | | | 0.75/0.00 |
| Total | | | | | 0.00 | 8.75 | 8.50 | 8.50 | 8.00 | 8.00 | 0.00 | 41.75/0.00 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE6A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0cd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

RECENT | NEW ▾ | HOME ▾

☆ | General

Type to search

Time Sheet

Options | Filter

Non-project time
Open tasks
Regular tasks

**TIME SHEET**

Submit | Hide status | Show overtime

Week start: Sunday, April 22, 2018

| Project | Task | | | Sun 22 | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | 2.00 | 2.25 | 1.75 | 2.75 | 4.50 | | 13.25/0 |
| Non-projec... | Internal | | | | 2.00 | | 2.25 | 0.75 | 1.25 | | 6.25/0 |
| Bristol City... | Imple... | 1.00 | 86.21 2/28/2019 | | | 0.25 | | | | | 0.25/0 |
| Coachella,... | Professi... | 0.00 | 100.00 2/10/2017 | | 2.00 | | 3.25 | | | | 5.50/0 |
| Glen Carbo... | Professi... | 0.00 | 100.00 12/23/2016 | | | 3.25 | 0.25 | 1.75 | 2.25 | | 7.50/0 |
| Henderson... | Impleme... | 1.00 | 98.30 12/15/2016 | | | 0.75 | | 0.75 | 0.75 | | 2.25/0 |
| Humboldt... | Professi... | 1.00 | 92.45 11/30/2016 | | 0.25 | 0.75 | 0.25 | | | | 1.25/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 9/2/2017 | | | 0.75 | 0.75 | | | | 0.75/0 |
| Merrill, WI... | Execu... | 0.00 | 100.00 4/26/2017 | | | | | 0.50 | | | 0.50/0 |
| Oklahoma... | Imple... | 0.00 | 100.00 2/28/2019 | | 0.25 | | | | | | 0.25/0 |
| Pearland, T... | Profe... | 0.00 | 100.00 3/29/2017 | | 1.75 | 0.25 | | | | | 2.00/0 |
| Portales, N... | Profe... | 0.00 | 100.00 8/2/2017 | | | | | 1.50 | | | 1.50/0 |
| | Total | | | 0.00 | 8.25 | 8.50 | 8.75 | 8.00 | 8.75 | 0.00 | 42.25/0 |

Details

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

🔍 RECENT | 🗋 NEW | ⌂ HOME ▾

☆ | General

Type to search

**Time Sheet**     Options     [Filter]

⊞ 🗋 Non-project time
⊞ 🗋 Open tasks
⊞ 🗋 Regular tasks

TIME SHEET

Submit | Hide status | Show overtime

◀ Week start: Sunday, April 29, 2018 ▶

| Project | Task | 🗓 | ✎ | 🗓 | Sun 29 🕐 | Mon 30 🕐 | Tue 1 🕐 | Wed 2 🕐 | Thu 3 🕐 | Fri 4 🕐 | Sat 5 🕐 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 3.75 | 1.75 | 2.75 | 2.75 | 2.50 | | 13.50/0 |
| Non-projec... | Internal... | | | | | | 3.25 | 0.25 | 0.25 | 1.50 | | 5.25/0 |
| Coachella... | Professi... | 0.00 | 100.00 | 2/10/2017 | | 0.25 | | 0.25 | 2.50 | 3.00 | | 6.00/0 |
| Glen Carbo... | Professi... | 0.00 | 100.00 | 12/23/2016 | | 0.75 | 2.50 | 1.00 | | | | 4.25/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | 0.25 | | 1.25 | 0.25 | | 1.75/0 |
| Humbold... | Professi... | 1.00 | 92.45 | 11/30/2016 | | | | | | 1.00 | | 1.00/0 |
| KALAMAZO... | Professi... | 0.00 | 100.00 | 9/15/2016 | | | | 1.75 | | | | 1.75/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | 0.25 | 1.75 | | | | 2.00/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 1/2/2018 | | | | 0.25 | | | | 0.25/0 |
| Merril, WI... | Execu... | 0.00 | 100.00 | 4/26/2017 | | 1.00 | | | | | | 1.00/0 |
| Pearland, T... | Profe... | 0.00 | 100.00 | 3/29/2017 | | | 0.25 | | | | | 0.25/0 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | 1.75 | | | 1.00 | | | 2.75/0 |
| Total | | | | | 0.00 | 8.00 | 8.25 | 8.00 | 8.00 | 8.25 | 0.00 | 40.50/01 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

RECENT | NEW | HOME ▾

☆ | General

**Time Sheet**   Options   [Filter]

Non-project time
Open tasks
Regular tasks

**TIME SHEET**

Submit | Hide status | Show overtime

◂ ▸ Week start: Sunday, May 06, 2018 ▸

| Project | Task | ☑ | % | (date) | Sun 6 | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | 1.00 | | | | 3.75 | 2.00 | 2.50 | 2.00 | 0.75 | | 11.00/0 |
| Non-projec... | Internal... | 0.00 | | | | | 1.25 | 0.50 | 1.00 | 0.25 | | 3.00/0 |
| Non-projec... | Paid Tim... | 0.00 | | | | | | | | 4.00 | | 4.00/0 |
| Burleson T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | 0.50 | | | | | | 0.50/0 |
| Coachella... | Profess... | 0.00 | 100.00 | 2/10/2017 | | 1.00 | 0.50 | 2.00 | 0.50 | | | 4.00/0 |
| Glen Carbo... | Profess... | 0.00 | 100.00 | 12/23/2016 | | | 2.50 | | 1.75 | | | 4.25/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | | | 0.25 | | | 0.25 | | | 0.50/0 |
| Humboldt... | Profess... | 1.00 | 92.45 | 11/30/2016 | | | 0.25 | | | | | 0.25/0 |
| KALAMAZO... | Profess... | 0.00 | 100.00 | 9/15/2016 | | | 0.25 | | 0.75 | | | 1.00/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | 2.25 | 0.25 | 2.50 | 0.50 | 3.00 | | 8.50/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 1/2/2018 | | | 0.25 | | 0.50 | | | 0.75/0 |
| Merrill WI... | Execu... | 0.00 | 100.00 | 4/26/2017 | | | 0.25 | | | | | 0.25/0 |
| | **Total** | | | | 0.00 | 8.00 | 8.25 | 8.00 | 8.25 | 8.75 | 0.00 | 41.25/01 |

Details

Type or search

changepoint.85/core/ui/uiBrowser.aspx?rid=[8AC4A252-0F9F-415C-9548-631BCE5A81BE]&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

🔲 RECENT   🗋 NEW   🏠 HOME ▾

☆ 1 General

Type to search

Time Sheet   Options | Filter

TIME SHEET

Submit | Hide status | Show overtime

▶ Week start Sunday, May 13, 2018 ▶

🔲 Non-project time
🔲 Open tasks
🔲 Regular tasks

| Project | Task | ⏱ | ▪ | 📅 | Sun 13 ⏱ | Mon 14 ⏱ | Tue 15 ⏱ | Wed 16 ⏱ | Thu 17 ⏱ | Fri 18 ⏱ | Sat 19 ⏱ | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 2.75 | 2.75 | 1.50 | 3.00 | 2.00 | | 12.00/0 |
| Non-projec... | Internal... | | | | | 1.25 | 0.75 | 2.00 | 0.75 | 0.25 | | 5.00/0 |
| Alexander C... | Professi... | 0.00 | | 12/16/2016 | | 0.25 | | | 0.25 | | | 0.25/0 |
| Burleson, T... | Execu...🔖 | 1.00 | | 1/5/2018 | | 0.25 | | | | | | 0.25/0 |
| Coachella,... | Professi... | 0.00 | | 2/10/2017 | | 2.25 | 0.50 | 0.50 | 1.00 | 1.75 | | 6.00/0 |
| Glen Carbo... | Professi... | 0.00 | | 12/23/2016 | | 2.75 | 1.25 | | | 0.50 | | 4.50/0 |
| Henderson,... | Impleme... | 1.00 | | 12/15/2016 | | 0.25 | | 0.25 | 1.25 | | | 1.75/0 |
| Humboldt,... | Professi... | 1.00 | | 11/30/2016 | | | | | 0.25 | 0.50 | | 0.75/0 |
| Lakeway, TX... | Execu...🔖 | 0.00 | | 9/2/2017 | | 0.25 | | | 0.75 | 1.00 | | 2.00/0 |
| Lyon Count... | Execu...🔖 | 0.00 | | 1/2/2018 | | 0.75 | 2.50 | | | | | 3.25/0 |
| MARCO ISL... | SAAS Cl... | 1.00 | | 5/31/2018 | | | | 1.00 | | | | 1.00/0 |
| Merril, WI ... | Execu...🔖 | 0.00 | | 4/26/2017 | | 0.50 | | | | | | 0.50/0 |
| | Total | | | | 0.00 | 11.75 | 9.00 | 9.00 | 7.25 | 9.25 | 0.00 | 46.25/01 |

Details

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

RECENT | NEW | HOME ▼

☑ | General

Preferences | Help | Sign out

Type to search

Time Sheet    Options | TIME SHEET

Filter

Submit | Hide status | Show overtime

⊞ ⓘ Non-project time
⊞ ☐ Open tasks
⊞ ⓘ Regular tasks

◄ ◄ Week start: Sunday, May 20, 2018 ▶ ►

| Project | Task | G | ● | 🖩 | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Total |
|---------|------|---|---|----|--------|--------|--------|--------|--------|--------|--------|-------|
| | | | | | 🕓 | 🕓 | 🕓 | 🕓 | 🕓 | 🕓 | 🕓 | |
| Non-projec... | Weekda... | | | | | 8.00 | | | | 8.00 | | 16.00/0.00 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | 0.25 | | 0.25 | | | | 0.50/0.00 |
| Turlock, CA... | Impleme... | 1.00 | 98.72 | 4/1/2018 | | | 8.00 | 8.00 | 8.00 | | | 24.00/0.00 |
| | Total | | | | 0.00 | 8.25 | 8.00 | 8.25 | 8.00 | 8.00 | 0.00 | 40.50/0.00 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&uii=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

RECENT | NEW | HOME ▾

| General

**Time Sheet**   Options   [Filter]

- Non-project time
- Open tasks
- Regular tasks

Type to search

**TIME SHEET**

Submit | Hide status | Show overtime

◄  Week start: Sunday, May 27, 2018  ▶

| Project | Task | | | | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-proje... | Administ... | | | | | | 1.25 | 3.75 | 4.00 | 3.75 | | 12.75/0.00 |
| Non-proje... | Holiday | | | | | 8.00 | | | | | | 8.00/0.00 |
| Non-proje... | Internal... | | | | | | | 2.25 | | | | 2.25/0.00 |
| Non-proje... | Paid Tim... | | | | | | 8.00 | | | | | 8.00/0.00 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | | | | 1.25 | | | 1.25/0.00 |
| Coachella... | Professi... | 0.00 | 100.00 | 2/10/2017 | | | | | 1.75 | 0.75 | | 2.50/0.00 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 0.50 | 0.25 | | 0.75/0.00 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | | | | | 2.00 | | 2.00/0.00 |
| KALAMAZO... | Professi... | 0.00 | 100.00 | 9/15/2016 | | | | | | 0.50 | | 0.50/0.00 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | | | 0.50 | | | 0.50/0.00 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | | | | 0.50 | | | 0.50/0.00 |
| Turlock, CA... | Impleme... | 1.00 | 98.72 | 4/1/2018 | | | | 2.25 | | 0.25 | | 2.50/0.00 |
| **Total** | | 1.00 | 98.72 | | 0.00 | 8.00 | 9.25 | 8.25 | 8.00 | 8.00 | 0.00 | 41.50/0.00 |

**Details**

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

☆ RECENT  ☐ NEW  ⌂ HOME ▾

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

☆ | General

Type to search

**Time Sheet**          Options

Filter

TIME SHEET

Submit | Hide status | Show overtime

⊞☐ Non-project time
⊞☐ Open tasks
⊞☐ Regular tasks

◄ ► Week start: Sunday, June 03, 2018 ►          ◄ ►

| Project | Task | ⊙ | ▴ | 📅 | Sun 3 ⊙ | Mon 4 ⊙ | Tue 5 ⊙ | Wed 6 ⊙ | Thu 7 ⊙ | Fri 8 ⊙ | Sat 9 ⊙ | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 3.00 | 3.00 | 1.50 | 1.50 | | | 9.00/0 |
| Non-projec... | Internal... | | | | | 1.00 | 1.00 | 0.75 | 0.75 | | | 3.50/0 |
| Non-projec... | Paid Tim... | | | | | | | | | 8.00 | | 8.00/0 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | 1.00 | 1.00 | 0.75 | 1.25 | | | 4.00/0 |
| Coachella,... | Professi... | 0.00 | 100.00 | 2/10/2017 | | 0.25 | | | | | | 0.25/0 |
| Glen Carbo... | ExecuTi... | 0.00 | 100.00 | 5/29/2019 | | | 0.50 | | | | | 0.50/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 0.50 | | | 0.50/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | 0.25 | | | | | | 0.25/0 |
| KALAMazO... | Professi... | 0.00 | 100.00 | 9/15/2016 | | 0.25 | | 0.25 | 0.50 | | | 0.75/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | 1.25 | 1.75 | 0.25 | 0.25 | | | 3.50/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 1/2/2018 | | 0.25 | 0.75 | 2.50 | 1.50 | | | 5.00/0 |
| Merrill, WI... | Execu... | 0.00 | 100.00 | 5/30/2019 | | | | 0.50 | | | | 0.50/0 |
| | Total | | | | 0.00 | 8.25 | 8.25 | 8.75 | 8.25 | 8.00 | 0.00 | 41.50/0.0 |

Details

changepoint.85/core/ui/uiBrowser.aspx?rId={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

✓ / | General

Options | Filter

Time Sheet

☐ Non-project time
☐ Open tasks
☐ Regular tasks

Type to search

**TIME SHEET**

Submit | Hide status | Show overtime

Week start: Sunday, June 10, 2018

| Project | Task | | | | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | Tot |
|---------|------|---|---|---|--------|--------|--------|--------|--------|--------|--------|-----|
| Non-project... | Administ... | | | 0.00 | | 3.25 | 1.50 | 3.00 | 2.75 | 2.50 | | 13.00/0 |
| Non-project... | Internal ... | | | 0.00 | | 0.50 | 1.25 | 0.50 | 1.50 | 1.50 | | 3.75/0 |
| Non-project... | Training ... | | | 0.00 | | | 1.25 | | | | | 1.25/0 |
| Alexander C... | Profess.i.. | 12/16/2016 | | 0.00 | | 0.50 | | | 1.25 | | | 1.75/0 |
| Coachella C... | Execu...🔲 | 6/25/2019 | | 0.00 | | 1.25 | 1.25 | 0.50 | 1.75 | | | 4.75/0 |
| Coachella ... | Profess... | 2/10/2017 | | 0.00 | | | | | | 0.25 | | 0.25/0 |
| Glen Carbo... | Execu.Ti... | 5/29/2019 | | 0.00 | | 0.25 | 1.25 | | | | | 1.50/0 |
| Hendersonv... | Impleme... | 12/15/2016 | | 1.00 | 98.30 | 0.25 | | | 0.50 | | | 0.75/0 |
| KALAMAZO... | Profess... | 9/15/2016 | | 0.00 | 100.00 | 0.25 | | 0.25 | | 1.00 | | 1.50/0 |
| Lakeway, TX.. | Execu...🔲 | 9/2/2017 | | 0.00 | 100.00 | | | 0.25 | | | | 0.75/0 |
| Lynn Count... | Execu...🔲 | 5/31/2019 | | 0.00 | 100.00 | 0.50 | 0.25 | 0.50 | | 0.50 | | 1.75/0 |
| MARCO ISL... | SAAS Cl... | 5/31/2018 | | 1.00 | 84.00 | | 0.50 | | 1.25 | 0.75 | | 2.50/0 |
| | Total | | | | | 8.25 | 8.00 | 8.00 | 8.25 | 8.25 | 0.00 | 40.75/0 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rId={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME

☆ | General

Type to search

**Time Sheet**    Options    [Filter]

- Non-project time
- Open tasks
- Regular tasks

TIME SHEET

Submit | Hide status | Show overtime

◄  Week start: Sunday, June 17, 2018  ►

| Project | Task | ⚲ | ⚲ | (date) | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | To... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 3.25 | 2.25 | 1.75 | 1.50 | 3.25 | | 12.00/0 |
| Non-projec... | Internal... | | | | | 0.75 | 2.00 | 2.00 | 1.00 | 1.00 | | 6.75/0 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | 0.25 | 0.25 | 0.25 | | 0.25 | | 1.00/0 |
| Coachella C... | Execu... | 0.00 | 100.00 | 6/25/2019 | | 1.25 | 0.25 | | 1.50 | 0.25 | | 3.25/0 |
| Glen Carbo... | ExecuTi... | 0.00 | 100.00 | 5/29/2019 | | 0.25 | | | | | | 0.25/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | 0.25 | | | 1.25 | | | 1.75/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | | | 0.25 | 0.25 | 0.75 | | 1.25/0 |
| KALAMAZO... | Professi... | 0.00 | 100.00 | 9/15/2016 | | 0.25 | | | | | | 0.25/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | 0.50 | 1.50 | | 0.75 | | 3.00/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 5/31/2019 | | 1.75 | 0.50 | 1.50 | 1.25 | 0.25 | | 5.25/0 |
| MARCO ISL... | SAAS Cli... | 1.00 | 84.00 | 5/31/2018 | | 0.50 | 0.75 | 0.25 | | | | 1.75/0 |
| Merrill, WI... | Execu... | 0.00 | 100.00 | 5/30/2019 | | 0.25 | | | | | | 0.25/0 |
| | **Total** | | | | 0.00 | 10.00 | 8.00 | 8.00 | 8.50 | 8.75 | 0.00 | 43.25/0 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rdir={8AC4A252-0F9F-415C-9548-631B3CE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

Production PSA

3/21/2019

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT  NEW  HOME ▾

✩ | General

Time Sheet

Options ▾   [Filter]

Non-project time
Open tasks
Regular tasks

TIME SHEET

◀ ◀ Week start: Sunday, June 24, 2018 ▶

Submit | Hide status | Show overtime

| Project | Task | | | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | 3.50 | 3.25 | 1.50 | 2.50 | 0.75 | | 11.50/0 |
| Non-projec... | Internal... | | | | 1.00 | 1.75 | 2.25 | 1.25 | | | 6.25/0 |
| Non-projec... | Paid Tim... | | | | | | | | 4.00 | | 4.00 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | 0.25 | 0.25 | 0.25 | 1.50 | 0.25 | | 2.50/0 |
| Coachella C... | Execu... | 0.00 | 100.00 | 6/25/2019 | 0.25 | 1.25 | | 2.00 | 1.00 | | 4.50/0 |
| Erie, CO To... | Execu... | 1.00 | 90.91 | 2/17/2018 | | 0.75 | 1.50 | | 2.25 | | 4.50/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | 0.75 | 0.25 | | 1.25/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | 0.25 | 0.50 | | 0.25 | | 1.00/0 |
| KALAMAZO... | Professi... | 0.00 | 100.00 | 9/15/2016 | 0.50 | 0.25 | 0.50 | | 0.50 | | 1.75/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | 0.75 | 0.75 | 0.25 | | 0.25 | | 2.00/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 5/31/2019 | 0.50 | 0.50 | 0.25 | | 0.25 | | 1.50/0 |
| Panama Cit... | Impleme... | 1.00 | 50.00 | 11/1/2017 | | | 0.25 | | 0.25 | | 0.50/0 |
| | Total | | | 0.00 | 8.00 | 9.50 | 8.25 | 10.00 | 11.25 | 0.00 | 47.00/0 |

Details

Production PSA

3/21/2019

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

✧ | General

Type to search

Time Sheet       Options

Filter

TIME SHEET

Non-project time
Open tasks
Regular tasks

Submit | Hide status | Show overtime

◀ Week start Sunday, Jul 01, 2018 ▶

| Project | Task | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Non-projec.. | Holiday | | | | | | 8.00 | | 8.00/0.00 |
| Non-projec.. | Paid Tim... | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 32.00/0.00 |
| | Total | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00/0.00 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

RECENT | NEW | HOME ▾

Preferences | Help | Sign out

| General

Time Sheet

Options | Filter

- Non-project time
- Open tasks
- Regular tasks

TIME SHEET

Week start Sunday, July 08, 2018

Submit | Hide status | Show overtime

| Project | Task | | | date | Sun 8 | Mon 9 | Tue 10 | Wed 11 | Thu 12 | Fri 13 | Sat 14 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | | 5.25 | 3.00 | 1.25 | 3.25 | | 12.75/0 |
| Non-projec... | Internal... | | | | | | 1.75 | 0.25 | 1.25 | | | 3.25/0 |
| Non-projec... | Sick Time | | | | | 8.00 | | | | | | 8.00/0 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | | | | 2.50 | 0.50 | | 3.00/0 |
| Coachella C... | Execu... | 0.00 | 100.00 | 6/25/2019 | | | | 1.50 | | | | 1.50/0 |
| Erie, CO To... | Execu... | 1.00 | 90.91 | 2/17/2018 | | | 0.25 | | | | | 0.25/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 1.00 | | | 1.00/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | | | | | 0.50 | | 0.50/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | | 1.25 | 0.25 | 0.50 | | 2.00/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 5/31/2019 | | | 0.25 | 0.75 | 0.50 | 0.25 | | 1.75/0 |
| Merrill, WI ... | Execu... | 0.00 | 100.00 | 5/30/2019 | | | | | 0.50 | | | 0.50/0 |
| Oklahoma ... | imple... | 0.00 | 100.00 | 2/28/2019 | | | | | | 0.25 | | 0.25/0 |
| | Total | | | | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.25 | 0.00 | 40.25/0 |

Details

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

RECENT | NEW | HOME

| General

Preferences | Help | Sign out

Type to search

*Time Sheet*   Options   TIME SHEET

Filter

Non-project time
Open tasks
Regular tasks

◄ ► Week start: Sunday, July 15, 2018 ►

Submit | Hide status | Show overtime

| Project | Task | | | | Sun 15 | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | To |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-proje... | Administ... | | | | | 2.25 | 2.75 | 1.25 | 2.50 | 3.75 | | 12.50/0 |
| Non-proje... | Internal... | | | | | | | 1.25 | | | | 1.25/0 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | 0.25 | 1.50 | | 0.25 | 0.25 | | 2.25/0 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | 0.25 | | | | 0.25 | | 0.50/0 |
| Erie, CO To... | Execu... | 1.00 | 90.91 | 2/17/2018 | | 0.25 | 0.50 | 3.25 | 0.50 | 0.25 | | 4.75/0 |
| Henderson... | Imple... | 1.00 | 98.30 | 12/15/2016 | | 0.25 | | 0.75 | | 0.25 | | 1.25/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | | 0.25 | | | 0.25 | | 0.75/0 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | 0.25 | | 0.25 | | 0.25 | | 0.50/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | 0.50 | 0.75 | 0.25 | 0.50 | | 2.25/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 5/31/2019 | | 2.50 | 0.50 | 1.50 | 1.50 | 0.50 | | 5.00/0 |
| Merril, WI ... | Execu... | 0.00 | 100.00 | 5/30/2019 | | | 1.50 | | 0.50 | 0.50 | | 2.00/0 |
| Moorpark... | Execu... | 1.00 | 82.61 | 1/2/2018 | | | | | | 0.25 | | 0.50/0 |
| | Total | | | | 0.00 | 8.50 | 8.50 | 9.25 | 8.00 | 8.50 | 0.00 | 42.75/0 |

Details

changepoint.85/core/ui/uiBrowser.aspx?rid=[8AC4A252-0F9F-415C-9548-631BCE5A81BE]&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

# Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

1 General

Type to search

## Time Sheet

Options | Filter

Non-project time
Open tasks
Regular tasks

**TIME SHEET**

Submit | Hide status | Show overtime

Week start: Sunday, July 22, 2018

| Project | Task | | | | Sun 22 | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 2.50 | 3.00 | 2.50 | 2.00 | 3.00 | | 13.00/0 |
| Non-projec... | Internal... | | | | | 1.75 | 1.25 | 1.00 | 1.75 | | | 5.75/0 |
| Non-projec... | Training | | | | | | | | | 0.75 | | 0.75/0 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | | 1.25 | 0.25 | | 0.75 | | 2.25/0 |
| Cedar Park... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | | | | | 0.75 | | 0.75/0 |
| Erie, CO To... | Execu... | 1.00 | 90.91 | 2/17/2018 | | 0.25 | | | | 0.25 | | 0.50/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 4.00 | 1.25 | | 5.25/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | 0.25 | 0.25 | | | 0.25 | | 0.75/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | | 1.00 | 0.25 | | 0.25 | | 1.50/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 5/31/2019 | | | 0.75 | 1.25 | 0.25 | 0.25 | | 2.500 |
| Merrill, WI... | Execu... | 0.00 | 100.00 | 5/30/2019 | | 0.50 | | | 0.75 | 0.25 | | 1.500 |
| Moorpark... | Execu... | 1.00 | 82.61 | 1/2/2018 | | 0.25 | | 0.75 | | 0.25 | | 1.25/0 |
| | Total | | | | 0.00 | 8.00 | 8.50 | 8.00 | 9.00 | 9.25 | 0.00 | 42.75/01 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9648-631BCE5A81BE}&url=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

General

**Time Sheet**  Options | Filter

- Non-project time
- Open tasks
- Regular tasks

**TIME SHEET**

Submit | Hide status | Show overtime

Week start: Sunday, July 29, 2018

| Project | Task | | | | Sun 29 | Mon 30 | Tue 31 | Wed 1 | Thu 2 | Fri 3 | Sat 4 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 2.25 | 2.75 | 2.25 | 2.25 | 3.00 | | 12.50/0 |
| Non-projec... | Internal... | | | | | 1.25 | 2.50 | 1.75 | | | | 5.50/0 |
| Alexander C... | Profess... | 0.00 | 100.00 | 12/16/2016 | | 0.25 | | 0.25 | | 0.25 | | 0.75/0 |
| Bristol City... | Imple... | 1.00 | 86.21 | 2/28/2019 | | 0.25 | | 0.75 | 0.25 | 0.50 | | 1.75/0 |
| Cedar Park... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | 0.25 | 0.75 | 1.00 | 0.25 | 0.25 | | 2.50/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | 1.75 | | | 0.25 | 0.25 | | 2.25/0 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | | | | 0.25 | 0.25 | | 0.50/0 |
| Lakeway, TX | Execu... | 0.00 | 100.00 | 9/2/2017 | | 0.50 | | 0.75 | 0.25 | 0.25 | | 1.75/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 5/31/2019 | | 0.75 | | 1.25 | 0.50 | 0.25 | | 2.75/0 |
| Moorpark,... | Execu... | 1.00 | 82.61 | 1/2/2018 | | 0.25 | 0.25 | 0.75 | | 1.25 | | 2.50/0 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | 0.25 | | | 1.50 | 0.25 | | 2.00/0 |
| Rochester, L... | Profess... | 0.00 | 100.00 | 4/1/2017 | | 1.00 | | | | 0.25 | | 3.25/0 |
| | Total | 0.00 | 1100.00 | | 0.00 | 8.75 | 8.00 | 9.00 | 8.00 | 9.75 | 0.00 | 43.50/0 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

Production PSA

Suzanne Greene - Tyler Technologies

3/21/2019

RECENT | NEW | HOME ▾    Options    | General

Type to search

Time Sheet    Filter

Non-project time
Open tasks
Regular tasks

TIME SHEET

Submit | Hide status | Show overtime

◀  Week start Sunday, August 05, 2018  ▶

| Project | Task | 🔄 | ✎ | 📅 | Sun 5 | Mon 6 | Tue 7 | Wed 8 | Thu 9 | Fri 10 | Sat 11 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 3.50 | 1.75 | 2.25 | 1.75 | 4.75 | | 14.00/0 |
| Non-projec... | Internal... | | | | | 0.50 | 3.50 | 2.00 | 1.50 | 1.25 | | 8.75/0 |
| Alexander C... | Professi... | 0.00 | 100.00 | 12/16/2016 | | 0.25 | | 0.25 | 0.25 | 0.25 | | 1.00/0 |
| Bristol City... | Imple... | 1.00 | 86.21 | 2/28/2019 | | 0.25 | | 0.25 | | | | 0.50/0 |
| Burleson T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | | 0.50 | 2.50 | | 0.25 | | 3.25/0 |
| Cedar Park... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | | 0.25 | | | | | 0.25/0 |
| Helotes, TX... | imple... | 0.00 | 100.00 | 5/31/2019 | | 0.25 | | | | | | 0.25/0 |
| Hendersonw... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 0.25 | | | 0.25/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | | 0.50 | | | | | 0.50/0 |
| LAKE CHAR... | imple... | 1.00 | 96.77 | 3/31/2019 | | 0.25 | 0.75 | 0.75 | | 0.25 | | 2.25/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | 0.25 | | | | 0.25 | | 0.50/0 |
| Lynn Count... | Execu... | 0.00 | 100.00 | 5/31/2019 | | 0.25 | | | | | | 0.25/0 |
| | Total | | | | 0.00 | 8.25 | 9.00 | 8.50 | 8.00 | 8.25 | 0.00 | 42.00/0 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-45a8-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▼

General

Options

Time Sheet

TIME SHEET

Filter

☐ Non-project time
☐ Open tasks
☐ Regular tasks

Type to search

◄ Week start Sunday, August 12, 2018 ►

Submit | Hide status | Show overtime

| Project | Task | 🕐 | ✱ | 📅 | Sun 12 | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri 17 | Sat 18 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | 1.00 | | | | 3.25 | 1.50 | 2.75 | 4.00 | 5.25 | | 16.75/0 |
| Non-projec... | Internal... | 1.00 | | | | 0.50 | 3.75 | 1.50 | 1.00 | | | 6.75/0 |
| Bristol City... | Imple... | 1.00 | 86.21 | 2/28/2019 | | 1.75 | | | | | | 1.75/0 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | | 0.25 | | 0.50 | | | 0.75/0 |
| Cedar Park,... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | | | | 0.25 | 0.25 | | 0.50/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 0.25 | | | 0.25/0 |
| Humboldt... | Professi... | 1.00 | 92.45 | 11/30/2016 | | 0.25 | | | | | | 0.25/0 |
| LAKE CHAR... | imple... | 1.00 | 96.77 | 3/31/2019 | | | 0.25 | 2.50 | 0.50 | 0.25 | | 3.50/0 |
| Lakeway, TX... | Execu... | 0.00 | 100.00 | 9/2/2017 | | 0.25 | 0.25 | | | | | 0.50/0 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | | | | 0.75 | | | 0.75/0 |
| Rochester,... | Professi... | 0.00 | 100.00 | 4/1/2017 | | 2.00 | 0.25 | | 0.75 | 0.50 | | 3.50/0 |
| Sandusky C... | imple... | 1.00 | 97.55 | 3/29/2018 | | | 0.25 | | | | | 0.25/0 |
| Total | | | | | 0.00 | 8.50 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.50/0 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

☆ / | General

Type to search

Time Sheet       Options       Filter

TIME SHEET

Submit | Hide status | Show overtime

☐ Non-project time
☐ Open tasks
☐ Regular tasks

Week start: Sunday, August 19, 2018

| Project | Task | % | | Date | Sun 19 | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri 24 | Sat 25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | 1.00 | 97.67 | | | 2.75 | 3.75 | 2.50 | 1.50 | 2.75 | | 13.25/0.00 |
| Non-projec... | Internal... | 0.00 | 100.00 | | | 2.50 | | 1.50 | 1.75 | | | 5.75/0.00 |
| Burleson T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | 1.25 | 0.75 | | | 4.00 | | 6.00/0.00 |
| Cedar Park... | implem... | 0.00 | 100.00 | 2/28/2019 | | 0.50 | 0.50 | 1.75 | 0.25 | | | 3.00/0.00 |
| Henderso... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | 2.00 | | | | 2.00/0.00 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | 0.50 | 0.25 | 0.50 | | | | 1.25/0.00 |
| Pensles, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | | | | 0.75 | | | 0.75/0.00 |
| Rochester, L... | Professi... | 0.00 | 100.00 | 4/1/2017 | | | | 1.75 | 0.25 | | | 2.00/0.00 |
| Sandusky C... | Imple... | 1.00 | 97.55 | 3/29/2018 | | 0.25 | | | | | | 0.25/0.00 |
| Turlock CA... | impleme... | 1.00 | 98.72 | 4/1/2018 | | 0.25 | 3.00 | | | 1.25 | | 5.75/0.00 |
| Washington... | Execu... | 0.00 | 100.00 | 6/30/2019 | | 0.50 | | | 0.75 | | | 1.25/0.00 |
| | Total | | | | 0.00 | 8.50 | 8.25 | 8.00 | 8.50 | 8.00 | 0.00 | 41.25/0.00 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rId={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

General

Time Sheet   Options ▾

TIME SHEET

Filter

Non-project time
Open tasks
Regular tasks

Submit | Hide status | Show overtime

Week start: Sunday, August 26, 2018

| Project | Task | | % | (Date) | Sun 26 | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri 31 | Sat 1 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 3.00 | 3.00 | 3.00 | 1.50 | 4.75 | | 15.25/0.00 |
| Non-projec... | Internal | | | | | 0.50 | 0.50 | | 0.25 | 1.50 | | 2.75/0.00 |
| Non-projec... | Sick Time | | | | | 2.00 | | | | | | 2.00/0.00 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | 1.00 | 1.00 | 0.50 | 0.25 | 1.00 | | 3.75/0.00 |
| Cedar Park... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | | 0.25 | 0.50 | 0.75 | | | 1.50/0.00 |
| Hendersonv... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 0.25 | | | 0.25/0.00 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | | 1.50 | 1.00 | 3.50 | | | 6.25/0.00 |
| Oklahoma ... | Imple... | 0.00 | 100.00 | 2/28/2019 | | 0.50 | | | | 2.00 | | 2.50/0.00 |
| Portales, N... | Profe... | 0.00 | 100.00 | 8/2/2017 | | | 0.25 | | | | | 0.25/0.00 |
| Rochester, I... | Professi... | 0.00 | 100.00 | 4/1/2017 | | | 1.00 | 0.50 | | 1.00 | | 2.50/0.00 |
| Turlock, CA ... | Impleme... | 1.00 | 99.72 | 4/1/2018 | | | 2.00 | 2.75 | 0.50 | 0.25 | | 5.50/0.00 |
| Washington... | Execu... | 0.00 | 100.00 | 6/30/2019 | | | 1.25 | | 0.25 | | | 1.50/0.00 |
| | Total | | | | 0.00 | 8.00 | 10.25 | 8.25 | 8.25 | 9.25 | 0.00 | 44.00/0.00 |

Details

Type to search

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

3/21/2019

Production PSA

RECENT | NEW ▾ | HOME ▾

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

Type to search

▷ | General

**Time Sheet**          Options   Filter

- Non-project time
- Open tasks
- Regular tasks

**TIME SHEET**

◂ Week start: Sunday, September 02, 2018 ▸

Submit | Hide status | Show overtime

| Project | Task | | | | Sun 2 | Mon 3 | Tue 4 | Wed 5 | Thu 6 | Fri 7 | Sat 8 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | | | 2.00 | 4.50 | 3.25 | | 9.75/0.00 |
| Non-projec... | Holiday | | | | | 8.00 | | | | | | 8.00/0.00 |
| Non-projec... | Internal... | | | | | | | | 1.00 | 1.50 | | 2.50/0.00 |
| Non-projec... | Paid Tim... | | | | | | 8.00 | | | | | 8.00/0.00 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | | | 0.25 | 0.50 | | | 0.75/0.00 |
| Cedar Park,... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | | | | | 2.75 | | 2.75/0.00 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | 0.75 | 0.25 | | | 1.00/0.00 |
| Oklahoma | Imple... | 0.00 | 100.00 | 2/28/2019 | | | | 4.00 | 0.50 | | | 4.50/0.00 |
| Rochester, I... | Professi... | 0.00 | 100.00 | 4/1/2017 | | | | 1.25 | 0.50 | | | 1.75/0.00 |
| Sandusky C... | Imple... | 1.00 | 97.55 | 3/29/2018 | | | | | | 0.50 | | 0.50/0.00 |
| Turlock, CA... | Impleme... | 1.00 | 98.72 | 4/1/2018 | | | | 1.25 | 0.50 | | | 1.75/0.00 |
| Washington... | Execu... | 0.00 | 100.00 | 6/30/2019 | | | | | 0.25 | | | 0.25/0.00 |
| | **Total** | | | | 0.00 | 8.00 | 8.00 | 9.50 | 8.00 | 8.00 | 0.00 | 41.50/0.00 |

Details

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

| General

Type to search

Time Sheet          Options

TIME SHEET

Filter

Submit | Hide status | Show overtime

Non-project time
Open tasks
Regular tasks

◀  ▶  Week start: Sunday, September 09, 2018  ▲  ◀  ▶

| Project | Task | | | | Sun 9 | Mon 10 | Tue 11 | Wed 12 | Thu 13 | Fri 14 | Sat 15 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 4.75 | | | | | | 4.75/0.00 |
| Non-projec... | Weekda... | | | | | | 8.00 | | | | | 16.00/0.00 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | 0.75 | | | | | | 0.75/0.00 |
| Cedar Park... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | 0.50 | | | | | | 0.50/0.00 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | 0.25 | | | | | | 0.25/0.00 |
| Oklahoma... | Imple... | 0.00 | 100.00 | 2/28/2019 | | 1.00 | | | | | | 1.00/0.00 |
| Sandusky C... | Imple... | 1.00 | 97.55 | 3/29/2018 | | 0.25 | | | | | | 0.25/0.00 |
| Turlock, CA... | Impleme... | 1.00 | 98.72 | 4/1/2018 | | 0.50 | | 8.00 | 8.00 | 8.00 | | 16.50/0.00 |
| | Total | | | | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00/0.00 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

Options | Filter

[Type to search]

1 General

Time Sheet

Non-project time
Open tasks
Regular tasks

TIME SHEET

Submit | Hide status | Show overtime

Week start: Sunday, September 16, 2018

| Project | Task | | | | Sun 16 | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat 22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 6.00 | 1.75 | 4.75 | 3.50 | 4.00 | | 20.00/0.00 |
| Non-projec... | Internal... | | | | | 1.25 | | | | 1.00 | | 2.25/0.00 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | | 2.00 | | | | | 2.00/0.00 |
| Cedar Park,... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | | 2.00 | | | 0.50 | | 2.50/0.00 |
| Dearborn,... | Professi... | 0.00 | 100.00 | 11/2/2017 | | | | 0.25 | 2.50 | 1.50 | | 4.25/0.00 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | 0.50 | | 0.50 | 1.50 | | 2.50/0.00 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | | | | 1.25 | | | 1.25/0.00 |
| Oklahoma... | Imple... | 0.00 | 100.00 | 2/28/2019 | | | | | 0.25 | | | 0.25/0.00 |
| Rochester, I... | Professi... | 0.00 | 100.00 | 4/1/2017 | | | 0.25 | 2.50 | | | | 2.75/0.00 |
| Sandusky C... | Impl... | 1.00 | 97.55 | 3/29/2018 | | | | 3.50 | | | | 3.50/0.00 |
| Turlock, CA... | Impleme... | 1.00 | 98.72 | 4/1/2018 | | 0.25 | 1.75 | | | 0.25 | | 2.25/0.00 |
| | Total | | | | 0.00 | 7.50 | 8.25 | 11.00 | 8.00 | 8.75 | 0.00 | 43.50/0.00 |

Details

changepoint.85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-6318CE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

⌂ | General

Type to search

Time Sheet    Options | TIME SHEET    [Filter]

Submit | Hide status | Show overtime

- Non-project time
- Open tasks
- Regular tasks

◀ Week start Sunday, September 30, 2018 ▶

| Project | Task | | | | Sun 30 | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | | | | | | | 1.00/0.00 |
| Non-projec... | Weekda... | | | | | 1.00 | | | | 8.00 | | 8.00/0.00 |
| Non-projec... | Weeken... | | | | 8.00 | | | | | | | 8.00/0.00 |
| Dearborn... | Professi... | 11/2/2017 | 100.00 | 0.00 | | 8.00 | 8.25 | 8.25 | 8.00 | | | 32.50/0.00 |
| Helotes, TX | Imple... | 5/31/2019 | 100.00 | 0.00 | | 0.50 | | | | | | 0.50/0.00 |
| Oklahoma... | Imple... | 2/28/2019 | 100.00 | 0.00 | | 0.25 | | | | | | 0.25/0.00 |
| | Total | | | | 8.00 | 9.75 | 8.25 | 8.25 | 8.00 | 8.00 | 0.00 | 50.25/0.00 |

Details

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

★ RECENT  ☐ NEW  ⌂ HOME ▾

⭐ | General

Type to search

Time Sheet   Options   [Filter]

☐ Non-project time
☐ Open tasks
☐ Regular tasks

TIME SHEET

◄ ► Week start: Sunday, October 07, 2018 ►

Submit | Hide status | Show overtime

| Project | Task | ⊙ | ✎ | 📅 | Sun 7 | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 | Sat 13 | Total |
|---------|------|---|---|---|-------|-------|-------|--------|--------|--------|--------|-------|
| Non-proje... | Administ... | | | | | 4.75 | 4.00 | 2.25 | 3.50 | 3.25 | | 17.75/0.00 |
| Non-proje... | Internal... | | | | | 1.75 | 1.50 | 1.25 | 2.50 | 2.50 | | 7.00/0.00 |
| Burleson T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | | | | 2.50 | | | 2.50/0.00 |
| Cedar Park... | Impleme... | 0.00 | 100.00 | 2/28/2019 | | | | 1.00 | 1.00 | | | 1.00/0.00 |
| Dearborn,... | Professi... | 0.00 | 100.00 | 11/2/2017 | | 1.75 | 1.00 | 0.75 | | 1.00 | | 4.50/0.00 |
| Hebies, TX... | Imple... | 0.00 | 100.00 | 5/31/2019 | | | | 0.75 | 1.00 | | | 1.00/0.00 |
| Hendersonv... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | 1.00 | | | | 0.75/0.00 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | 0.25 | 1.75 | 0.75 | 0.75 | | | 2.75/0.00 |
| Oklahoma... | Imple... | 0.00 | 100.00 | 2/28/2019 | | | 1.00 | 1.00 | | 0.25 | | 1.25/0.00 |
| Sandusky C... | Imple... | 1.00 | 97.55 | 3/29/2018 | | | | | 0.25 | | | 0.25/0.00 |
| Turlock, CA... | Impleme... | 1.00 | 98.72 | 4/1/2018 | | 1.25 | | | | 0.50 | | 1.75/0.00 |
| **Total** | | | | | 0.00 | 8.25 | 8.00 | 8.00 | 8.00 | 8.25 | 0.00 | 40.50/0.00 |

Details

changepoint.85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME ▾

General

Type to search...

Time Sheet    Options ▸

TIME SHEET

Filter

Non-project time
Open tasks
Regular tasks

Submit | Hide status | Show overtime

◀ Week start Sunday, October 14, 2018 ▶

| Project | Task | 🕐 | % | 📅 | Sun 14 | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Sat 20 | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 4.00 | 3.25 | 4.00 | 2.25 | | | 13.50/0 |
| Non-projec... | Internal... | | | | | 2.00 | 0.50 | 0.25 | 1.50 | | | 4.25/0 |
| Non-projec... | Sick Time | | | | | | | 3.00 | 3.00 | | | 6.00/0 |
| Bristol City... | Imple... | 1.00 | 86.21 | 2/28/2019 | | | | 2.00 | | | | 2.00/0 |
| Burleson, T... | Execu... | 1.00 | 97.67 | 1/5/2018 | | | 0.75 | | | | | 0.75/0 |
| Cedar Park... | Impleme... | 0.00 | 100.00 | 8/31/2019 | | | 0.75 | 0.25 | 0.25 | | | 1.25/0 |
| Dearborn, ... | Execu... | 1.00 | 96.49 | 10/16/2019 | | | | | | 1.50 | | 1.50/0 |
| Dearborn, ... | Profess... | 0.00 | 100.00 | 11/2/2017 | | 0.25 | | 1.50 | | | | 1.75/0 |
| Helotes, TX... | Imple... | 0.00 | 100.00 | 5/31/2019 | | 1.50 | | | 1.00 | 1.25 | | 3.75/0 |
| Henderson... | Impleme... | 1.00 | 98.30 | 12/15/2016 | | | | | 0.50 | | | 0.50/0 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | 0.75 | 1.00 | | 0.25 | 1.00 | | 3.00/0 |
| Rochester, I... | Imple... | 1.00 | 82.61 | 8/31/2019 | | | 1.50 | | | | | 1.50/0 |
| Total | | | | | 0.00 | 8.50 | 8.00 | 8.00 | 8.75 | 8.75 | 0.00 | 42.00/0 |

Details

changepoint:85/core/ui/uiBrowser.aspx?rld={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-45a8-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1

3/21/2019

Production PSA

Suzanne Greene - Tyler Technologies

Preferences | Help | Sign out

RECENT | NEW | HOME

/ | General

Type to search

Time Sheet   Options

Filter

Non-project time
Open tasks
Regular tasks

TIME SHEET

Submit | Hide status | Show overtime

◀ ▶   Week start: Sunday, October 21, 2018   ▲

| Project | Task | | | | Sun 21 | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-projec... | Administ... | | | | | 4.25 | 2.50 | 4.00 | 2.25 | 3.50 | | 16.50/0.00 |
| Non-projec... | Internal... | | | | | 3.00 | 3.25 | 1.00 | | | | 7.25/0.00 |
| Non-projec... | Paid Tim... | | | | | | | | | 4.00 | | 4.00/0.00 |
| Dearborn, ... | Execu... | 1.00 | 96.49 | 10/16/2019 | | | 1.50 | | 2.00 | 0.25 | | 3.75/0.00 |
| Helotes, TX... | Imple... | 0.00 | 100.00 | 5/31/2019 | | | 2.75 | 2.25 | | 0.25 | | 5.25/0.00 |
| Henderson... | Imple... | 1.00 | 98.30 | 12/15/2016 | | | | | 1.00 | | | 1.00/0.00 |
| LAKE CHAR... | Imple... | 1.00 | 96.77 | 3/31/2019 | | | | 1.00 | 1.75 | | | 2.75/0.00 |
| Sandusky C... | Imple... | 1.00 | 97.55 | 3/29/2018 | | 0.25 | | | 1.25 | | | 1.50/0.00 |
| Turlock, CA... | Imple... | 1.00 | 98.72 | 4/1/2018 | | 0.75 | | | | | | 0.75/0.00 |
| Total | | | | | 0.00 | 8.25 | 10.00 | 8.25 | 8.25 | 8.00 | 0.00 | 42.75/0.00 |

Details

changepoint.85/core/ui/uiBrowser.aspx?rid={8AC4A252-0F9F-415C-9548-631BCE5A81BE}&ui=W&sno={18e58c74-5fed-4548-9bbd-c55f0dd976b9}&login=NT&cars=false

1/1